UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

---

JIANGSU HARI WEBBING LEATHER CO. LTD.,

Plaintiff,

-against-

JOES IDENTIFIED IN SCHEDULE "A",

Defendants.

23-CV-2605 (JLR)

**ORDER**

---

JENNIFER L. ROCHON, United States District Judge:

The Court has considered Plaintiff's *ex parte* application for the following: 1) a temporary restraining order; 2) an order restraining defendants identified in Schedule A ("Defendants") and Defendants' assets in accounts held by Amazon concerning allegedly infringing hanging exercise products; 3) an order to show cause why a preliminary injunction should not issue; 4) an order authorizing bifurcated and alternative service; and 5) order authorizing expedited discovery against Defendants and Amazon.[1]  Having reviewed the Application, Complaint, annexed Declaration of Jiyuan Zhang and Exhibits, the Declaration of Bin Liu, and other evidence submitted in support thereof, and holding a hearing on March 31, 2023, the Court makes the following findings of fact and conclusions of law:

**FACTUAL FINDINGS & CONCLUSIONS OF LAW**

1. Plaintiff Jiangsu Huari Webbing Leather Co., Ltd ("Plaintiff") is the owner of U.S. Patent No. 11,478,673 ("the '673 patent"), which claims a patent over a walking flat belt with hanging exercise means ("Hanging Exercise Products").

2. The '673 patent was issued on October 25, 2022 and has a filing date of March 21, 2020.

---

[1] During the March 30, 2023 hearing, Plaintiff narrowed its request to enjoin and seek expedited discovery from several third-parties to only Amazon.com.

3.  Defendants identified in Schedule A are the trade names of the Defendants who are selling allegedly infringing Hanging Exercise Products to the American marketplace.

4.  Defendants are not, nor have they ever been, authorized distributors of Plaintiff or licensees of the '673 patent.

5.  Based on what has been presented thus far, Plaintiff has a reasonable likelihood of success on the merits of its claim and no adequate remedy at law exists.

6.  As a result of Defendants' infringement, Plaintiff is likely to suffer immediate and irreparable losses, damages, and injuries before Defendants can be heard in opposition, unless Plaintiff's Application for *ex parte* relief is granted because:

    a.  Defendants have offered for sale and sold products that are likely to infringe the '673 patent;

    b.  Plaintiff has a well-founded fear that Defendants will sell more infringing products in the marketplace, which will result in injury to Plaintiff including market dilution, loss of opportunity, harm to reputation, and loss of sales for its own Hanging Exercise Products; and

    c.  The Court concludes at this time that, in the absence of an *ex parte* Order, Defendants are likely to (i) secret, conceal, destroy, alter, sell off, transfer or otherwise dispose of or deal with: their infringing products or other goods that infringe the '673 patent; the means of obtaining or manufacturing such infringing products; and records relating thereto that are in their possession or under their control, (ii) inform their suppliers and others of Plaintiff's claim with the result being that those suppliers and others may also secret, conceal,

sell-off or otherwise dispose of: infringing products or other goods infringing the '673 patent; the means of obtaining or manufacturing such infringing products; and records relating thereto that are in their possession or under their control, (iii) secret, conceal, transfer or otherwise dispose of proceeds from their sales of products infringing the '673 patent and records.

7. The balance of potential harm to Defendants of being prevented from continuing to profit from their illegal and infringing activities if a temporary restraining order is issued is outweighed by the potential harm to Plaintiff, its business, the goodwill and reputation built up in and associated with the '673 patent, and to Plaintiff's and/or its business' reputation if a temporary restraining order is not issued.

8. The public interest favors issuance of the temporary restraining order in order to protect Plaintiff's interests in and to its '673 patent, and to protect the public from being defrauded by infringing products.

9. Plaintiff has not publicized its request for a temporary restraining order in any way.

10. If Defendants are given notice of the Application, they are likely to secret, conceal, transfer or otherwise dispose of the proceeds from their sales of products infringing the '673 patent.  Therefore, good cause exists for granting Plaintiff's request for an asset restraining order.  It typically takes Amazon a minimum of five (5) days after service of the Order to locate, attach and freeze Defendants' assets.  As such, the Court will allow seven (7) days for Plaintiff to serve Amazon with this Order, and Amazon to comply with the Paragraphs I(B)(1) through I(B)(2) and I(C)(1) through I(C)(2) of this Order below before requiring service on Defendants.

11. Finally, if Defendants are given notice of this Application for a TRO, they are likely to destroy, move, hide or otherwise make inaccessible to Plaintiff the records and

3

documents relating to Defendants' manufacturing, importing, exporting, advertising, marketing, promoting, distributing, displaying, offering for sale and/or sale of infringing products.  Therefore, Plaintiff has shown good cause for expedited discovery.

## ORDER

Based on the foregoing findings of fact and conclusions of law, Plaintiff's Application is hereby **GRANTED** as follows:

## I.  Temporary Restraining Order

A.  IT IS HEREBY ORDERED, as sufficient cause has been shown, that Defendants are hereby restrained and enjoined from engaging in any of the following acts or omissions for fourteen (14) days from the date of this order, and for such further period as may be provided by order of the Court:

1.  manufacturing, importing, exporting, advertising, marketing, promoting, distributing, displaying, offering for sale, selling and/or otherwise dealing in Hanging Exercise Products that infringe the '673 patent ("Infringing Products");

2.  effecting assignments or transfers, forming new entities or associations, or creating and/or utilizing any other platform, User Account, or any other means of importation, exportation, advertising, marketing, promotion, distribution, display, offering for sale and/or sale of Infringing Products for the purposes of circumventing or otherwise avoiding the prohibitions set forth in this Order; and

3.  knowingly instructing any other person or business entity to engage in any of the activities referred to in subparagraphs I(A)(1) through this paragraph (I(A)(3)) and I(B)(1) through I(B)(2) and I(C)(1) through I(C)(2) below.

B. IT IS HEREBY ORDERED, as sufficient cause has been shown, that Amazon.com is hereby restrained and enjoined from engaging in any of the following acts or omissions for fourteen (14) days from the date of this order, and for such further period as may be provided by order of the Court:

1. secreting, concealing, transferring, disposing of, withdrawing, encumbering or paying Defendants' assets to or from Defendants' Amazon accounts pertaining to the sale of Infringing Products until further ordered by this Court;

2. secreting, concealing, destroying, altering, selling off, transferring or otherwise disposing of and/or dealing with any computer files, data, business records, documents or any other records or evidence relating to Defendants' Amazon accounts pertaining to the sale of Infringing Products; and

3. knowingly instructing any person or business entity to engage in any of the activities referred to in subparagraphs I(A)(I) through I(A)(3) and I(B)(1) through this paragraph (I(B)(3)) and I(C)(1) through I(C)(2) below.

C. IT IS HEREBY ORDERED, as sufficient cause has been shown that Amazon.com is hereby restrained and enjoined from engaging in any of the following acts or omissions for fourteen (14) days from the date of this order, and for such further period as may be provided by order of the Court:

1. within five (5) days after receipt of service of this Order, providing services to Defendants, Defendants' User Accounts and Defendants' Storefronts only insofar as they concern the sale of Infringing Products;

2. knowingly instructing any other person or business entity to engage in any of the activities referred to in subparagraphs I(A)(1) through I(A)(3), I(B)(1) through

I(B)(3) and I(C)(1) through this paragraph (I(C)(2)) above.

## II. <u>Order to Show Cause Why A Preliminary Injunction Should Not Issue</u>

A. Defendants are hereby ORDERED to show cause before this Court on **April 17, 2023 at 4:00 p.m**. or at such other time this Court deems appropriate, why a preliminary injunction, pursuant to Fed. R. Civ. P. 65(a), should not issue.

B. The hearing will proceed by video on Microsoft Teams.  The parties shall file on the docket contact information for their counsel so that the Court may provide log-in information.  The public listen-only line may be accessed by dialing Toll-Free Number: 877-336-1831 and using the Access Code: 5583342.

C. IT IS FURTHER ORDERED that opposing papers, if any, shall be filed electronically with the Court and served on Plaintiff's counsel by delivering copies thereof to the office of J. Zhang and Associates, P.C., 136-20 38th Avenue, # 11G, Flushing, NY 11354, Attn: Jiyuan Zhang, on or before **April 11, 2023**.  Plaintiff shall file any Reply papers on or before **April 14, 2023**.

D. IT IS FURTHER ORDERED that Defendants are hereby given notice that failure to appear at the show cause hearing scheduled in Paragraph II(A) above may result in the imposition of a preliminary injunction against them pursuant to Fed. R. Civ. P. 65, which may, if the Court orders, take effect immediately upon the expiration of this Order, and may extend throughout the length of the litigation under the same terms and conditions set forth in this Order.

### III. <u>Asset Restraining Order</u>

IT IS FURTHER ORDERED pursuant to Fed. R. Civ. P. 64 and 65 and N.Y. C.P.L.R. 6201 and this Court's inherent equitable power to issue provisional remedies ancillary to its authority to provide final equitable relief, as sufficient cause has been shown, that within five (5) days of receipt of service of this Order, Amazon shall locate and attach the portion of Defendants' Amazon accounts insofar as they pertain to the sale of Infringing Products and shall provide written confirmation of such attachment to Plaintiff's counsel.

### IV. <u>Alternative Service Motion</u>

The Order for Alternate Service is denied with leave to renew as stated on the record on March 31, 2023.

### V. <u>Order Authorizing Expedited Discovery</u>

A.  IT IS FURTHER ORDERED, as sufficient cause has been shown, that:

1.  Within fourteen (14) days after receiving service of this Order, Defendants shall serve upon Plaintiff's counsel a written report under oath providing:

    a.  their true name and physical address;

    b.  the name and location and URL of any and all websites that Defendants own and/or operate pertaining to the sale of Infringing Products;

    c.  the name, location, account numbers and URL for any and all Amazon Accounts and storefronts that Defendants own and/or operate pertaining to the sale of Infringing Products.

    d.  the complete sales records for any and all sales of Infringing Products, including but not limited to number of units sold, the price per unit, total gross revenues received (in U.S. dollars) and the dates thereof;

7

    e.   the account details for any and all of Defendant's financial accounts with Amazon concerning the sale of Infringing Products, including, but not limited to, the account numbers and current account balances; and

    f.   the steps taken by each Defendant to comply with Section I, above.

2.   Plaintiff may serve interrogatories pursuant to Rules 26 and 33 of the Federal Rules of Civil Procedure as well as Local Civil Rule 33.3 of the Local Rules for the Southern and Eastern Districts of New York and Defendants who are served with this Order shall provide written responses under oath to such interrogatories within fourteen (14) days of service to Plaintiff's counsel.

3.   Plaintiff may serve requests for the production of documents pursuant to Fed. R. Civ. P. 26 and 34, and Defendants who are served with this Order and the requests for the production of documents shall produce all documents responsive to such requests within fourteen (14) days of service to Plaintiff's counsel.

B.  IT IS FURTHER ORDERED, as sufficient cause has been shown, that within five (5) days of receipt of service of this Order Amazon shall identify any and all of Defendants' Amazon financial accounts insofar as they pertain to the sale of Infringing Products, and provide Plaintiff's counsel with a summary report containing account details for any and all such accounts, which shall include, at a minimum, identifying information for Defendants, including contact information for Defendants (including, but not limited to, mailing addresses and e-mail addresses), account numbers and account balances for any and all of Defendants' financial accounts pertaining to the sale of Infringing Products, and confirmation of said compliance with this Order.

C.  IT IS FURTHER ORDERED, as sufficient cause has been shown, that within five (5) days of receipt of service of this Order, Amazon.com shall provide

Plaintiff's counsel with a summary report identifying the Defendants' user accounts pertaining to the sale of Infringing Products, contact information for Defendants (including, but not limited to, mailing addresses and e-mail addresses), and confirmation of said compliance with this Order.

## VI. <u>Security Bond</u>

IT IS FURTHER ORDERED that Plaintiff shall place security in the amount of $20,000 Dollars (USD) with the Court which amount is determined adequate for the payment of any damages any person may be entitled to recover as a result of an improper or wrongful restraint ordered hereunder.

## VII. <u>Sealing Order</u>

IT IS FURTHER ORDERED that Plaintiff's Complaint and exhibits attached thereto, and Plaintiff's *ex parte* application, and the supporting declarations of Jiyuan Zhang and Bin Liu, and this Order shall remain sealed until the earlier of the time at which Amazon restrains Defendants' assets and accounts pertaining to the Infringing Products pursuant to Section III above or **April 18, 2023**.

This Temporary Restraining Order without notice is entered at **12:00 p.m. on April 4, 2023** and shall remain in effect for fourteen (14) days or until April 18, 2023.

Dated: April 4, 2023
New York, New York

SO ORDERED.

*Jennifer Rochon*
JENNIFER L. ROCHON
United States District Judge

9

**SCHEDULE A DEFENDANTS**

| Def No. | Platform | Def. Name | Infringing URL |
|---|---|---|---|
| 1 | Amazon | Jugader | https://www.amazon.com/-/zh/dp/B08QMW9N94/ref=sr_1_2?m=AFWF700GUL5TF&marketplaceID=ATVPDKIKX0DER&qid=1665472772&s=merchant-items&sr=1-2 |
| 2 | Amazon | ACX Inc | https://www.amazon.com/Slackline-Accessories-Obstacle-Backyard-Gymnastics/dp/B085TCBTWM/ref=sr_1_1?crid=8HH303H59DU1&keywords=Ninja+Slackline+50%27+for+Kids+with+Monkey+Bar+%26+Ladder+Kit+%7C+9+Hanging+Accessories+Obstacle+Course+for+Backyard+%7C+Warrior+Climbing&qid=1665391642&sprefix=ninja+slackline+50%27+for+kids+with+monkey+bar+%26+ladder+kit+9+hanging+accessories+obstacle+course+for+backyard+warrior+climbing%2Caps%2C271&sr=8-1 |
| 3 | Amazon | DRIPEX-US (a.k.a. DripexBaby-HS) | https://www.amazon.com/Obstacle-%F0%9D%90%83%F0%9D%90%9E%F0%9D%90%A5%F0%9D%90%AE%F0%9D%90%B1%F0%9D%90%9E-Obstacles-Slacklines-Climbing/dp/B0B9X99Z56/ref=zg_bs_16184244011_sccl_88/131-2891912-5752708?pd_rd_i=B0B9X99Z56&th=1 |
| 4 | Amazon | HOPEMZ | https://www.amazon.com/Obstacle-Slacklines-Obstacles-Playground-Equipment/dp/B09VKGP9Y2/ref=sr_1_59?crid=3SOLRCN42TBFB&keywords=ninja+warrior+obstacle+course+for+kids&qid=1665395818&qu=eyJxc2MiOiI2LjI4IiwicXNhIjoiNi40MSIsInFzcCI6IjYuMTcifQ%3D%3D&sprefix=ninja+warrior%2Caps%2C312&sr=8-59 |
| 5 | Amazon | Autofonder | https://www.amazon.com/Autofonder-Slackline-Obstacles-Together-Ninja-Equipment/dp/B08NYJFGLD/ref=sr_1_83?crid=3SOLRCN42TBFB&keywords=ninja%2Bwarrior%2Bobstacle%2Bcourse%2Bfor%2Bkids&qid=1665395818&qu=eyJxc2MiOiI2LjI4IiwicXNhIjoiNi40MSIsInFzcCI6IjYuMTcifQ%3D%3D&sprefix=ninja%2Bwarrior%2Caps%2C312&sr=8-83&th=1 |
| 6 | Amazon | JOYMOR DIRECT | https://www.amazon.com/JOYMOR-Upgraded-Obstacle-Gymnastics-Protectors/dp/B07WGTKQBZ/ref=sr_1_86?crid=3SOLRCN42TBFB&keywords=ninja+warrior+obstacle+course+for+kids&qid=1665395818&qu=eyJxc2MiOiI2LjI4IiwicXNhIjoiNi40MSIsInFzcCI6IjYuMTcifQ%3D%3D&sprefix=ninja+warrior%2Caps%2C312&sr=8-86 |
| 7 | Amazon | YOUYING TECH DEVELOPMENT LIMITED | https://www.amazon.com/Redswing-Obstacle-Slackline-Climbing-Assemble/dp/B094F6KYJX/ref=sr_1_189?crid=32MTPUZV6ECXX&keywords=ninja+warrior+obstacle+course+for+kids&qid=1665454735&qu=eyJxc2MiOiI2LjI4IiwicXNhIjoiNi40MSIsInFzcCI6IjYuMTcifQ%3D%3D&sprefix=ninja+warrior+%2Caps%2C464&sr=8-189 |
| 8 | Amazon | NIOCC (a.k.a DripexBaby-SX) | https://www.amazon.com/Ninja-Warrior-Obstacle-Course-Kids/dp/B08CXRWN1X/ref=sr_1_5?crid=3S5PRQ0ZH5NUT&keywords=ninja%2Bwarrior%2Bobstacle%2Bcourse%2Bfor%2Bkids&qid=1665386774&qu=eyJxc2MiOiI2LjI4IiwicXNhIjoiNi40MSIsInFzcCI6IjYuMTcifQ%3D%3D&sprefix=ninja%2Bwarrior%2B%2Caps%2C377&sr=8-5&th=1 |
| 9 | Amazon | JHYX | https://www.amazon.com/Kawuneeche-Obstacle-Slackline-Accessories-Equipment/dp/B08JLK6LLL/ref=sr_1_2?crid=2DSPWY4B50HW9&ke |

| | | | |
|---|---|---|---|
| | | | ywords=Kawuneeche&qid=1665388670&qu=eyJxc2MiOiIyLjgxIiwicXNhIjoiMi41NCIsInFzcCI6IjIuNDUifQ%3D%3D&sprefix=kawuneeche%2Caps%2C288&sr=8-2 |
| 10 | Amazon | longshenghongus111 | https://www.amazon.com/NEEDUX-Obstacle-Obstacles-Slackline-Equipment/dp/B09MM2PW3P/ref=sr_1_1?crid=33PUGYAEUY1SV&keywords=NEEDUX&qid=1665389098&qu=eyJxc2MiOiIyLjA2IiwicXNhIjoiMS43MyIsInFzcCI6IjEuNTAifQ%3D%3D&sprefix=needux%2Caps%2C413&sr=8-1 |
| 11 | Amazon | hooroorDirect | https://www.amazon.com/hooroor-Ninja-Warrior-Obstacle-Course/dp/B08G4LCVZP/ref=sr_1_7?crid=3EA6JZCIXKD4&keywords=hooroor+Ninja+Warrior+Obstacle+Course+for+Kids-66FT+Slackline+with+Tree+Climbing+Rock+Holds%2C+Swing+Seat%2C+Monkey+Bars%2C+Rin&qid=1665392019&qu=eyJxc2MiOiItMC4wMSIsInFzYSI6IjAuMDAiLCJxc3AiOiIwLjAwIn0%3D&sprefix=hooroor+ninja+warrior+obstacle+course+for+kids-66ft+slackline+with+tree+climbing+rock+holds%2C+swing+seat%2C+monkey+bars%2C+rin%2Caps%2C266&sr=8-7 |
| 12 | Amazon | Joylink Technology | https://www.amazon.com/Rainbow-Craft-Obstacle-Accessories-Removable/dp/B08C559914/ref=zg_bs_16184244011_sccl_89/131-2891912-5752708?pd_rd_i=B08C559914&psc=1 |
| 13 | Amazon | Staruto | https://www.amazon.com/Staruto-Ninja-Warrior-Obstacle-Course/dp/B099PFTSMY/ref=sr_1_38?crid=3SOLRCN42TBFB&keywords=warrior+obstacle+course+for+kids&qid=1665393362&qu=eyJxc2MiOiI2LjI4IiwicXNhIjoiNi40MSIsInFzcCI6IjYuMTcifQ%3D%3D&sprefix=ninja+warrior%2Caps%2C312&sr=8-38 |
| 14 | Amazon | Suncity Direct | https://www.amazon.com/Slackline-Obstacle-Portable-Training-Equipment/dp/B07JFV7KTY/ref=sr_1_55?crid=3SOLRCN42TBFB&keywords=ninja+warrior+obstacle+course+for+kids&qid=1665395818&qu=eyJxc2MiOiI2LjI4IiwicXNhIjoiNi40MSIsInFzcCI6IjYuMTcifQ%3D%3D&sprefix=ninja+warrior%2Caps%2C312&sr=8-55 |
| 15 | Amazon | Falpro Direct | https://www.amazon.com/American-Obstacle-Slackline-Backyard-Gymnastic/dp/B08C24KSLV/ref=sr_1_84?crid=3SOLRCN42TBFB&keywords=ninja+warrior+obstacle+course+for+kids&qid=1665395818&qu=eyJxc2MiOiI2LjI4IiwicXNhIjoiNi40MSIsInFzcCI6IjYuMTcifQ%3D%3D&sprefix=ninja+warrior%2Caps%2C312&sr=8-84 |
| 16 | Amazon | MDSTOP | https://www.amazon.com/MDSTOP-Attachments-Warrior-Obstacle-Course/dp/B0B4DG82VV/ref=sr_1_121?crid=32MTPUZV6ECXX&keywords=ninja%2Bwarrior%2Bobstacle%2Bcourse%2Bfor%2Bkids&qid=1665453436&qu=eyJxc2MiOiI2LjI4IiwicXNhIjoiNi40MSIsInFzcCI6IjYuMTcifQ%3D%3D&sprefix=ninja%2Bwarrior%2B%2Caps%2C464&sr=8-121&th=1 |
| 17 | Amazon | wmyd | https://www.amazon.com/Genetic-Los-Angeles-Just-Smile-Kids-2x60ft/dp/B08T6KMS38/ref=sr_1_3_sspa?crid=47GD9YWBNDZD&keywords=Just.smile+Ninja+Slackline+Ninja+Warrior+Obstacle+Course+for+Kids-2x60ft+with+Swing%2C+Rope+Ladder%2CClimbing+Net%2CRing%2COutdoor&qid=1665390753&qu=eyJxc2MiOiIwLjkxIiwicXNhIjoiMC4wMCIsInFzcCI6IjAuMDAifQ%3D%3D&sprefix=just.smile+ninja+slackline+ninja+warrior+obstacle+course+for+kids-2x60ft+with+swing%2C+rope+ladder%2Cclimbing+net%2Cring%2Coutdoor+%2Caps%2C507&sr= |

| | | | |
|---|---|---|---|
| | | | 8-3-spons&psc=1&spLa=ZW5jcnlwdGVkUXVhbGlmaWVyPUEzVVI5UVhTVlRTUIQ2JmVuY3J5cHRlZElkPUEwNjQwNzk0MzVESVddKV1dON0g5VCZlbmNyeXB0ZWRBZElkPUEwOTMxNTk5TEtVSDlXVDY1QVVKJndpZGdldE5hbWU9c3BfYXRmJmFjdGlvbj1jbGlja1JlZGlyZWN0JmRvTm90TG9nQ2xpY2s9dHJ1ZQ== |
| 18 | Amazon | Aveka US | https://www.amazon.com/Bundle-Slackline-Obstacle-Adjustable-Backyard/dp/B09XQMPR5S/ref=sr_1_20?m=A1GRB0G9V6QK45&marketplaceID=ATVPDKIKX0DER&qid=1665473537&s=merchant-items&sr=1-20 |
| 19 | Amazon | PAOLFOX DIRECT | https://www.amazon.com/PAOLFOX-Warrior-Obstacle-Slackline-Trapeze/dp/B08DNB1HPW/ref=sxin_15_pa_sp_search_thematic_sspa?content-id=amzn1.sym.6b029eb3-7d41-4744-b45d-69fe835e098d%3Aamzn1.sym.6b029eb3-7d41-4744-b45d-69fe835e098d&crid=3SOLRCN42TBFB&cv_ct_cx=ninja+warrior+obstacle+course+for+kids&keywords=ninja+warrior+obstacle+course+for+kids&pd_rd_i=B08DNB1HPW&pd_rd_r=3dc01de3-c601-46da-bfe4-728c1483e5dc&pd_rd_w=Kq3nX&pd_rd_wg=BCq5e&pf_rd_p=6b029eb3-7d41-4744-b45d-69fe835e098d&pf_rd_r=GVXC9MN0WW8ZFG0BPJBX&qid=1665393362&qu=eyJxc2MiOiI2LjI4IiwicXNhIjoiNi40MSIsInFzcCI6IjYuMTcifQ%3D%3D&sprefix=ninja+warrior%2Caps%2C312&sr=1-2-a73d1c8c-2fd2-4f19-aa41-2df022bcb241-spons&psc=1&spLa=ZW5jcnlwdGVkUXVhbGlmaWVyPUEyNDI0MlZXR0cxNFZZJmVuY3J5cHRlZElkPUEwOTI5OTYxMzJJVlFFBTExSWlJQOOSZlbmNyeXB0ZWRBZElkPUEwODQ0MzkzUkg4VTRTRTTkdPN1A0JndpZGdldE5hbWU9c3BfYXRmJmFjdGlvbj1jbGlja1JlZGlyZWN0JmRvTm90TG9nQ2xpY2s9dHJ1ZQ== |
| 20 | Amazon | Xi Bei | https://www.amazon.com/Warrior-Obstacle-Course-Slackline-Accessories/dp/B0838F25SJ/ref=sr_1_53?crid=3SOLRCN42TBFB&keywords=ninja+warrior+obstacle+course+for+kids&qid=1665395818&qu=eyJxc2MiOiI2LjI4IiwicXNhIjoiNi40MSIsInFzcCI6IjYuMTcifQ%3D%3D&sprefix=ninja+warrior%2Caps%2C312&sr=8-53 |
| 21 | Amazon | Cretee | https://www.amazon.com/Slackline-Obstacle-Obstacles-Accessories-Equipment/dp/B08C53LRQ5/ref=sr_1_171?crid=32MTPUZV6ECXX&keywords=ninja+warrior+obstacle+course+for+kids&qid=1665454735&qu=eyJxc2MiOiI2LjI4IiwicXNhIjoiNi40MSIsInFzcCI6IjYuMTcifQ%3D%3D&sprefix=ninja+warrior+%2Caps%2C464&sr=8-171 |
| 22 | Amazon | RIVALLYCOOL | https://www.amazon.com/RIVALLYCOOL-Obstacle-Slackline-Adjustable-Obstacles/dp/B096Z5B49Y/ref=sr_1_289?crid=32MTPUZV6ECXX&keywords=ninja+warrior+obstacle+course+for+kids&qid=1665459287&qu=eyJxc2MiOiI2LjI4IiwicXNhIjoiNi40MSIsInFzcCI6IjYuMTcifQ%3D%3D&sprefix=ninja+warrior+%2Caps%2C464&sr=8-289 |
| 23 | Amazon | Perantlb Wholesale and Retail Supply | https://www.amazon.com/Perantlb-Kids-2x56ft-Slackline-Accessories-Swing%EF%BC%8CRope/dp/B09DGC9DCL/ref=sr_1_2?m=A11CNF8E4E93YH&marketplaceID=ATVPDKIKX0DER&qid=1665387083&s=merchant-items&sr=1-2 |
| 24 | Amazon | iHiKing | https://www.amazon.com/KING-RELAX-Obstacle-Slackline-Equipment/dp/B08VGG2WMP/ref=zg_bs_16184244011_sccl_19/131-2891912-5752708?pd_rd_i=B08VGG2WMP&th=1 |

| 25 | Amazon | f7f9 | https://www.amazon.com/Ninja-Warrior-Obstacle-Course-Outside/dp/B09GY72DX2/ref=zg_bs_16184244011_sccl_86/131-2891912-5752708?pd_rd_i=B09GY72DX2&psc=1 |
|----|--------|------|------|
| 26 | Amazon | Exposed gear | https://www.amazon.com/Exposed-Gear-Warrior-Obstacle-Course/dp/B08MVDX324/ref=zg_bs_16184244011_sccl_97/131-2891912-5752708?pd_rd_i=B08MVDX324&psc=1 |
| 27 | Amazon | Fediman | https://www.amazon.com/Obstacle-Slackline-Obstacles-Backyard-Equipment/dp/B09MFLWW1K/ref=zg_bs_16184244011_sccl_99/131-2891912-5752708?pd_rd_i=B09MFLWW1K&th=1 |
| 28 | Amazon | Unbrella | https://www.amazon.com/Obstacle-Slackline-Backyard-NinjaLine-Gymnastic/dp/B089G33652/ref=sr_1_28_sspa?crid=3SOLRCN42TBFB&keywords=ninja+warrior+obstacle+course+for+kids&qid=1665393362&qu=eyJxc2MiOil2LjI4IiwicXNhIjoiNi40MSIsInFzcCI6IjYuMTcifQ%3D%3D&sprefix=ninja+warrior%2Caps%2C312&sr=8-28-spons&psc=1&spLa=ZW5jcnlwdGVkUXVhbGlmaWVyPUEyNDI0MlZXR0cxNFZZJmVuY3J5cHRlZElkPUEwNTUwNDc0MlNJRjVJRUtITklKWCZlbmNyeXB0ZWRBZElkPUEwOTkyNzI4M1VYVFpCQkZCZCV0JJOSZ3aWRnZXROYW1lPXNwX210ZiZhY3Rpb249Y2xpY2tSZWRpcmVjdGJZGkbb05vdExvZ0NsaWNrPXRydWU= |
| 29 | Amazon | PKEPW | https://www.amazon.com/AMCCM-Warrior-Obstacle-Slackline-Attachments/dp/B091HC5ZYC/ref=sr_1_40?crid=3SOLRCN42TBFB&keywords=ninja%2Bwarrior%2Bobstacle%2Bcourse%2Bfor%2Bkids&qid=1665393362&qu=eyJxc2MiOil2LjI4IiwicXNhIjoiNi40MSIsInFzcCI6IjYuMTcifQ%3D%3D&sprefix=ninja%2Bwarrior%2Caps%2C312&sr=8-40&th=1 |
| 30 | Amazon | eboeee | https://www.amazon.com/Yoassi-Obstacle-Slackline-Children-Healthier/dp/B08CX9VW8D/ref=sr_1_75?crid=3SOLRCN42TBFB&keywords=ninja+warrior+obstacle+course+for+kids&qid=1665395818&qu=eyJxc2MiOil2LjI4IiwicXNhIjoiNi40MSIsInFzcCI6IjYuMTcifQ%3D%3D&sprefix=ninja+warrior%2Caps%2C312&sr=8-75 |
| 31 | Amazon | US_GWDTRADE | https://www.amazon.com/kidwee-Warrior-Obstacle-Course-Outside/dp/B096BLNH7Y/ref=sr_1_90?crid=3SOLRCN42TBFB&keywords=ninja+warrior+obstacle+course+for+kids&qid=1665395818&qu=eyJxc2MiOil2LjI4IiwicXNhIjoiNi40MSIsInFzcCI6IjYuMTcifQ%3D%3D&sprefix=ninja+warrior%2Caps%2C312&sr=8-90 |
| 32 | Amazon | Yao Shun Toy | https://www.amazon.com/BB-SCIENCE-Obstacle-Slackline-Obstacles/dp/B09V13KQPV/ref=sr_1_94?crid=3SOLRCN42TBFB&keywords=ninja+warrior+obstacle+course+for+kids&qid=1665395818&qu=eyJxc2MiOil2LjI4IiwicXNhIjoiNi40MSIsInFzcCI6IjYuMTcifQ%3D%3D&sprefix=ninja+warrior%2Caps%2C312&sr=8-94 |
| 33 | Amazon | TUAHOO | https://www.amazon.com/Tuahoo-Gym-Slackline-Obstacles-Equipment/dp/B07QBHXZH7/ref=sr_1_103?crid=3SOLRCN42TBFB&keywords=ninja+warrior+obstacle+course+for+kids&qid=1665397668&qu=eyJxc2MiOil2LjI4IiwicXNhIjoiNi40MSIsInFzcCI6IjYuMTcifQ%3D%3D&sprefix=ninja+warrior%2Caps%2C312&sr=8-103 |
| 34 | Amazon | doryoutdoor | https://www.amazon.com/HAPPYPIE-Equipment-Slackline-Obstacles-Gymnastics/dp/B09JFDWVYL/ref=sr_1_124?crid=32MTPUZV6ECXX&keywords=ninja+warrior+obstacle+course+for+kids&qid=1665453436& |

| | | | |
|---|---|---|---|
| | | | qu=eyJxc2MiOiI2LjI4IiwicXNhIjoiNi40MSIsInFzcCI6IjYuMTcifQ%3D%3D&sprefix=ninja+warrior+%2Caps%2C464&sr=8-124 |
| 35 | Amazon | aimall | https://www.amazon.com/Aimall-Ninja-Warrior-Obstacle-Course/dp/B0 9W8Z7S15/ref=sr_1_176?crid=32MTPUZV6ECXX&keywords=ninja+w arrior+obstacle+course+for+kids&qid=1665454735&qu=eyJxc2MiOiI2L jI4IiwicXNhIjoiNi40MSIsInFzcCI6IjYuMTcifQ%3D%3D&sprefix=ninja+w arrior+%2Caps%2C464&sr=8-176 |
| 36 | Amazon | Delicate Shop | https://www.amazon.com/BITMEE-Ninja-Warrior-Obstacle-Course/dp/B 09W225BS4/ref=sr_1_178?crid=32MTPUZV6ECXX&keywords=ninja+ warrior+obstacle+course+for+kids&qid=1665454735&qu=eyJxc2MiOiI2 LjI4IiwicXNhIjoiNi40MSIsInFzcCI6IjYuMTcifQ%3D%3D&sprefix=ninja +warrior+%2Caps%2C464&sr=8-178 |
| 37 | Amazon | DEALGOODS | https://www.amazon.com/SereneLifeHome-Slackline-Attachments-Acc essories-SLSNJWR50/dp/B09WZHYG56/ref=sr_1_53?crid=3U3H5MT XBQA5E&keywords=ninja+warrior+obstacle+course+for+kids&qid=167 8429156&sprefix=ninja+%2Caps%2C371&sr=8-53 |
| 38 | Amazon | Long Mall OL | https://www.amazon.com/MOOLINCO-Extendable-Weatherproof-Slack line-Attachments/dp/B0BJJF1JX8/ref=sr_1_69?crid=3U3H5MTXBQA5 E&keywords=ninja+warrior+obstacle+course+for+kids&qid=167842986 4&sprefix=ninja+%2Caps%2C371&sr=8-69 |
| 39 | Amazon | Kegitantan | https://www.amazon.com/Obstacle-Ultra-Durable-Slackline-Accessorie s-Backyard/dp/B08S34DSKN/ref=sr_1_102?crid=3U3H5MTXBQA5E& keywords=ninja+warrior+obstacle+course+for+kids&qid=1678430655& sprefix=ninja+%2Caps%2C371&sr=8-102 |
| 40 | Amazon | VOKSAFE | https://www.amazon.com/VOKSAFE-Hanging-Obstacle-Course-Weath erproof/dp/B096DG8Q4L/ref=sr_1_45?crid=VDONCHKBANCE&keywo rds=ninja%2Bwarrior%2Bobstacle%2Bcourse%2Bfor%2Bkids&qid=16 78851964&sprefix=ninja%2Bwa%2Caps%2C612&sr=8-45&ufe=app_d o%3Aamzn1.fos.006c50ae-5d4c-4777-9bc0-4513d670b6bc&th=1 |
| 41 | Amazon | Zipdiz | https://www.amazon.com/Zipdiz-Slackline-Obstacle-Course-Kids/dp/B0 BCP3167R/ref=sr_1_152?crid=3U3H5MTXBQA5E&keywords=ninja+w arrior+obstacle+course+for+kids&qid=1678431446&sprefix=ninja+%2 Caps%2C371&sr=8-152 |
| 42 | Amazon | Sino Garden | https://www.amazon.com/Winslow-Slackline-Obstacle-Course-Extra/dp /B0B28X39C4/ref=sr_1_145?crid=3U3H5MTXBQA5E&keywords=ninja %2Bwarrior%2Bobstacle%2Bcourse%2Bfor%2Bkids&qid=1678431446 &sprefix=ninja%2B%2Caps%2C371&sr=8-145&th=1 |
| 43 | Amazon | ZHKSY | https://www.amazon.com/AMOSTING-Obstacle-Backyard-Obstacles-A ctivities/dp/B0986Z5286/ref=sr_1_165?crid=3U3H5MTXBQA5E&keyw ords=ninja+warrior+obstacle+course+for+kids&qid=1678431446&spref ix=ninja+%2Caps%2C371&sr=8-165 |
| 44 | Amazon | I-Choice | https://www.amazon.com/Obstacle-Outside-34-Installation-Gameplay-Slackline/dp/B0BM8KWLDH/ref=sr_1_172?crid=3U3H5MTXBQA5E&k eywords=ninja+warrior+obstacle+course+for+kids&qid=1678431446&s prefix=ninja+%2Caps%2C371&sr=8-172 |
| 45 | Amazon | Sportneer Direct | https://www.amazon.com/Sportneer-Slackline-Obstacle-Course-Kids/d p/B0BFQVNBH2/ref=sr_1_194?crid=3U3H5MTXBQA5E&keywords=ni |

| | | | |
|---|---|---|---|
| | | | nja+warrior+obstacle+course+for+kids&qid=1678431446&sprefix=ninja+%2Caps%2C371&sr=8-194 |
| 46 | Amazon | Lillian Imports | https://www.amazon.com/Ninja-Slackline-Obstacle-Course-Kids/dp/B07YX8YJHT/ref=sr_1_2?crid=1R66X9ELWIOMC&keywords=monkey+line&qid=1678851093&sprefix=momkey+line+%2Caps%2C1324&sr=8-2 |
| 47 | Amazon | NinjaSafe | https://www.amazon.com/Ninja-Warrior-Obstacle-Course-Girls/dp/B08GV5R3QF/ref=sr_1_1_sspa?crid=3S5PRQ0ZH5NUT&keywords=ninja+warrior+obstacle+course+for+kids&qid=1665386436&qu=eyJxc2MiOiI2LjI4IiwicXNhIjoiNi40MSIsInFzcCI6IjYuMTcifQ%3D%3D&sprefix=ninja+warrior+%2Caps%2C377&sr=8-1-spons&psc=1&spLa=ZW5jcnlwdGVkUXVhbGlmaWVyPUEzMFc1QUZKWElMRjEzJmVuY3J5cHRlZElkPUEwNTM3NDM0MktLWEtGUUpSTU0zRSZlbmNyeXB0ZWRJZFPUEwODQxMTQyMlhDWU5VTkVCQjBTOCZ3aWRnZXROYW1lPXNwX2F0ZiZhY3Rpb249Y2xpY2tSZWRpcmVjdCZkb05vdExvZ0NsaWNrPXRydWU= |
| 48 | Amazon | flybold | https://www.amazon.com/Slackline-Obstacles-Adjustable-Protectors-Instruction/dp/B07VGX37T7/ref=sr_1_60?crid=3S5PRQ0ZH5NUT&keywords=ninja+warrior+obstacle+course+for+kids&qid=1665388038&qu=eyJxc2MiOiI2LjI4IiwicXNhIjoiNi40MSIsInFzcCI6IjYuMTcifQ%3D%3D&sprefix=ninja+warrior+%2Caps%2C377&sr=8-60 |
| 49 | Amazon | THUNDERBAY PRODUCTS | https://www.amazon.com/THUNDERBAY-Including-Obstacles-Adjustable-Protectors/dp/B089NMDQ2F/ref=sr_1_2?crid=1XS1HHSRKENQO&keywords=THUNDERBAY+40ft+Ninja+Slackline+Kit+Including+8+Hanging+Obstacles%2C&qid=1665389337&qu=eyJxc2MiOilwLjU0IiwicXNhIjoiMC4wMCIsInFzcCI6IjAuMDAifQ%3D%3D&sprefix=adventurous+ninja+pulley+kit+for+kids+-+outdoor+fun+with+70+ft.%2Caps%2C509&sr=8-2 |
| 50 | Amazon | BELONET | https://www.amazon.com/Slackline-Adjustable-Obstacle-Including-Installation/dp/B097NSVY5X/ref=sr_1_4?crid=2IAZV84E9DVI3&keywords=BELONET+Ninja+Slackline+for+Kids+2x50+FT+-+34+Pieces+Adjustable+Hanging+Obstacle+Course+for+Children+Ages+5%2B%2C+Including+4.9+FT+Tree+Guard&qid=1665390912&qu=eyJxc2MiOiltMC4wMSIsInFzYSI6IjAuMDAiLCJxc3AiOiIwLjAwIn0%3D&sprefix=belonet+ninja+slackline+for+kids+2x50+ft+-+34+pieces+adjustable+hanging+obstacle+course+for+children+ages+5%2B%2C+including+4.9+ft+tree+guard%2Caps%2C281&sr=8-4 |
| 51 | Amazon | ZBPRESS | https://www.amazon.com/ZBPRESS-Obstacle-Slackline-Complete-Accessories/dp/B0B1VX4VK6/ref=zg_bs_16184244011_sccl_15/131-2891912-5752708?pd_rd_i=B0B1VX4VK6&psc=1 |
| 52 | Amazon | Elite Edu | https://www.amazon.com/Warrior-Obstacle-Slackline-Training-Accessories/dp/B0BH9GJB46/ref=sr_1_11?m=A2X0FWNCGLF8QP&marketplaceID=ATVPDKIKX0DER&qid=1665472312&s=merchant-items&sr=1-11 |
| 53 | Amazon | Avican | https://www.amazon.com/Sunnyglade-Warrior-Obstacle-Backyard-Accessories/dp/B091JTX72F/ref=zg_bs_16184244011_sccl_85/131-2891912-5752708?pd_rd_i=B091JTX72F&psc=1 |

| | | | |
|---|---|---|---|
| 54 | Amazon | Jasmin's Elite Store | https://www.amazon.com/Merrvey-Obstacle-Slackline-Accessories-Equipment/dp/B09FH3J5Q9/ref=sr_1_54?crid=3SOLRCN42TBFB&keywords=ninja+warrior+obstacle+course+for+kids&qid=1665393362&qu=eyJxc2MiOiI2LjI4IiwicXNhIjoiNi40MSIsInFzcCI6IjYuMTcifQ%3D%3D&sprefix=ninja+warrior%2Caps%2C312&sr=8-54 |
| 55 | Amazon | Cateam | https://www.amazon.com/Backyard-Obstacle-Training-Course-Slackline/dp/B084FFCF7D/ref=sr_1_5?crid=25HQ0MK217JJ7&keywords=Cateam&qid=1665397556&qu=eyJxc2MiOiIxLjAwIiwicXNhIjoiMC45OSIsInFzcCI6IjAuMDAifQ%3D%3D&sprefix=cateam%2Caps%2C307&sr=8-5 |
| 56 | Amazon | Edostory | https://www.amazon.com/EDOSTORY-Obstacle-Complete-Slacklines-Climbing/dp/B0B45RSXM6/ref=sr_1_81?crid=3SOLRCN42TBFB&keywords=ninja+warrior+obstacle+course+for+kids&qid=1665395818&qu=eyJxc2MiOiI2LjI4IiwicXNhIjoiNi40MSIsInFzcCI6IjYuMTcifQ%3D%3D&sprefix=ninja+warrior%2Caps%2C312&sr=8-81 |
| 57 | Amazon | SELL BELOW COST | https://www.amazon.com/Sorbus-Warrior-Obstacle-Training-Slackline/dp/B08XC7H1BL/ref=sr_1_85?crid=3SOLRCN42TBFB&keywords=ninja+warrior+obstacle+course+for+kids&qid=1665395818&qu=eyJxc2MiOiI2LjI4IiwicXNhIjoiNi40MSIsInFzcCI6IjYuMTcifQ%3D%3D&sprefix=ninja+warrior%2Caps%2C312&sr=8-85 |
| 58 | Amazon | GOLDBRIX | https://www.amazon.com/GOLDBRIX-Kids-Ninja-Sackline-2x65/dp/B09DSBGQ86/ref=sr_1_89?crid=3SOLRCN42TBFB&keywords=ninja+warrior+obstacle+course+for+kids&qid=1665395818&qu=eyJxc2MiOiI2LjI4IiwicXNhIjoiNi40MSIsInFzcCI6IjYuMTcifQ%3D%3D&sprefix=ninja+warrior%2Caps%2C312&sr=8-89 |
| 59 | Amazon | Kaspien | https://www.amazon.com/JumpOff-Jo-Ninja-Obstacle-Course/dp/B08RLQ964D/ref=sr_1_5?crid=27N3SPKDU2N4P&keywords=JumpOff+Jo+nina+warrior+obstacle&qid=1665398177&qu=eyJxc2MiOiIxLjU4IiwicXNhIjoiMC4wMCIsInFzcCI6IjAuMDAifQ%3D%3D&sprefix=jumpoff+jo+nina+warrior+obstacle%2Caps%2C1328&sr=8-5 |
| 60 | Amazon | Cuhom | https://www.amazon.com/Obstacle-Backyard-Slacklines-Obstacles-Equipment/dp/B096Z9NLN1/ref=sr_1_117?crid=3SOLRCN42TBFB&keywords=ninja+warrior+obstacle+course+for+kids&qid=1665397668&qu=eyJxc2MiOiI2LjI4IiwicXNhIjoiNi40MSIsInFzcCI6IjYuMTcifQ%3D%3D&sprefix=ninja+warrior%2Caps%2C312&sr=8-117 |
| 61 | Amazon | Aosom Direct | https://www.amazon.com/Outsunny-Obstacle-Slackline-Gymnastic-Equipment/dp/B093D9GBNJ/ref=sr_1_162?crid=32MTPUZV6ECXX&keywords=ninja+warrior+obstacle+course+for+kids&qid=1665454735&qu=eyJxc2MiOiI2LjI4IiwicXNhIjoiNi40MSIsInFzcCI6IjYuMTcifQ%3D%3D&sprefix=ninja+warrior+%2Caps%2C464&sr=8-162 |
| 62 | Amazon | Trailblaze Products | https://www.amazon.com/Ninja-Warrior-Hanging-Obstacle-Course/dp/B07KSDSSS1/ref=sr_1_3_sspa?crid=3S5PRQ0ZH5NUT&keywords=ninja+warrior+obstacle+course+for+kids&qid=1665386774&qu=eyJxc2MiOiI2LjI4IiwicXNhIjoiNi40MSIsInFzcCI6IjYuMTcifQ%3D%3D&sprefix=ninja+warrior+%2Caps%2C377&sr=8-3-spons&psc=1&spLa=ZW5jcnlwdGVkUXVhbGlmaWVyPUEzQ00wV1QwUzEzOFBNJmVuY3J5cHRlZElkPUEwODU4NTEzUU0xRUNaaMFBNR1NVJmVuY3J5cHRlZEFkSWQ9QTA3ODQxNjMzNERDSFozT0M1N0pGJndpZGdldE5hbWU9c3BfYXX9QTA3ODQxNjMzNERDSFozT0M1N0pGJndpZGdldE5hbWU9c3BfYX |

| | | | RmJmFjdGlvbj1jbGlja1JlZGlyZWN0JmRvTm90TG9nQ2xpY2s9dHJ1ZQ== |
|---|---|---|---|
| 63 | Amazon | Hyponix Brands. | https://www.amazon.com/Hyponix-Ninja-Warrior-Obstacle-Course/dp/B08XWH4YLV/ref=sr_1_2_sspa?crid=WDFTBPPSWX3U&keywords=ninja%2Bwarrior%2Bobstacle%2Bcourse%2Bfor%2Bkids&qid=1678429097&sprefix=ninja%2B%2Caps%2C529&sr=8-2-spons&spLa=ZW5jcnlwdGVkUXVhbGlmaWVyPUEyT00xNElIVFAzNTNTJmVuY3J5cHRlZElkPUEwNDIwNzE2TkxCN1M1VkpQQUxFJmVuY3J5cHRlZEFkSWQ9QTAwMDk2OTUyRUl1UzRPMk5VVUxXJndpZGdldE5hbWU9c3BfYXRmJmFjdGlvbj1jbGlja1JlZGlyZWN0JmRvTm90TG9nQ2xpY2s9dHJ1ZQ&th=1 |
| 64 | Amazon | TSJ ABC123 | https://www.amazon.com/Slackline-Weatherproof-Featuring-Adjustable-Obstacles/dp/B07JNJGPHS/ref=sr_1_98?crid=3U3H5MTXBQA5E&keywords=ninja+warrior+obstacle+course+for+kids&qid=1678429864&sprefix=ninja+%2Caps%2C371&sr=8-98 |
| 65 | Ebay | toyssale | https://www.ebay.com/itm/133948021716?hash=item1f2fec9bd4:g:t54AAOSwBbdho9Gs&amdata=enc%3AAAQAHAAAA8CuNdNZHM2nY80E%2B9tpH95rJdKBdWNZSGZbjt6BJoBPjxBf4%2BA9n1TKAAH%2BjmjwSrL6r5sn2qiD6%2BXa98nQwSHH%2Fw%2Fnl%2FUNnf6xPWMivsF%2B%2BxDK8MiHM4TtLw2n4Pb4bT6ZCE3kswBXS7lQGLeM0qFpPMC3bJRuzvNxv43avsOLa5QqJk6N1QkixIbZWo4ESjs9zMQ08%2FpAJewnQLeObkkU83666soXa%2FDS1XyjiErA9Z8U0H6rMTOEnHOun6ncDjqNk%2BBhN6mcNyJI0MPERjZDu4zYVxbg2758eFJa0qbx0zGVY%2B1XFReWoua6Y%2F0QgL2Q%3D%3D%7Ctkp%3ABk9SR7gyzrb5YA |
| 66 | Ebay | miocloset | https://www.ebay.com/itm/125526304236?hash=item1d39f365ec:g:F~gAAOSwzXxjLLD6&amdata=enc%3AAAQAHAAAAoBgPZSGtrTcBFgMDZO521EaAoNAIhnrjXSNpQ9d%2Ftu6NTzuqfixidx85RriSW3j3qY61s5EPwoyskiZv5zr07UD5Kmc6HxeQSSHn4Iw01Wr1wHa574ZHnSyfNZxrH4IE6FZHKFkCAY%2Fi7P4ypphbfoSTA0KjK4z3tH0UtK%2FmiaIbdYQg%2F%2B2gjRwZAjOimL2uLktPggHA71brXd2lqUOagBg%3D%7Ctkp%3ABk9SR7iyzrb5YA |
| 67 | Ebay | yaqinsale2021 | https://www.ebay.com/itm/194438253969?epid=7051231825&hash=item2d456c4d91:g:dZwAAOSwyNdhG4CH&amdata=enc%3AAAQAHAAAAoGKn5632DECpWTvSbj9PkL6MsZ31LV2f2ZMmvc2H9eHEkeLSkFltIh53ZN%2BUV06CgGyP%2B2wzJhposXVXUawFP1fB2i%2Fcsbc7tXkRj8%2FDadDOfy8O015arjoQGNmhbUSpGHeHJF2hhL4qUx2DOrh9n8fzBW7PJh8pMT8PyVHLYVHwwFjmjuESD1g7hkJxHTM0s1dZIV4X3LDgxAbxROC3CM8%3D%7Ctkp%3ABk9SR7gyzrb5YA |
| 68 | Ebay | dairuirui122_3 | https://www.ebay.com/itm/185217903381?hash=item2b1fd8eb15:g:QBkAAOSwR0dhvAi6&amdata=enc%3AAAQAHAAAA4Jo3YEH6pvWeUzSIKMK0mT2OYQWs1WjCAvzKog3dUr4dWs2sFbM5WtGAesPjzRAvUskv75w7ADVLwuAfr3dZDP2GayyQ88bSmwLTPuOqMAdeuDrrhxF4514y%2B3axasffVpjS2IVFUSvNMOJiTKYWKHGgt3JGwHbbqSfvn898Twgckx7pbRWnvvRRs6hZCeUmISXD4wrzy%2FzqFQ%2BBhQvJI0QBQZBU7JlAfsqIPpNw7jNhJ2hE03sb4rRfDdpaHhKZdZ2IEYyBJhyd0MI9rUcmKR%2F8a8zZzVN7RyYJDPgoXv1M%7Ctkp%3ABk9SR7gyzrb5YA |
| 69 | Ebay | blitz_sale_17 | https://www.ebay.com/itm/284991589702?hash=item425ad28d46:g:uBMAAOSwuGFjPbw5 |

| | | | |
|---|---|---|---|
| 70 | Ebay | ccmiller931 | https://www.ebay.com/itm/175155733305?hash=item28c8186339:g:iGYAAOSwyR9iCBtC&amdata=enc%3AAAQAHAAAA4OkQ1UoLmWrlgYtpTNNxnR2YDKSgg3LAXihUWxDnI%2FC8dC5h9eMDVJZt9gqZAh%2FNItVb6PXA%2B%2FQ%2B7PyNR%2BdsRH1Eox1X7yn24OI137WcgYW8cGk0HPY5rMpn8YiyEc8oaflAmZw2SgW35QQLWysh3t8BTZxt9pSsJ9VLyYmGLA2rq%2BjKiUQe5cezRJqwytiDQM1yVIrf189EpOchqheZGiKUhiCF8bWqYxxszzm7x9fQ%2FVEZutpLzf21nHKCso%2B9n%2Fta3TJtBA5KVEM0JABUMzHrpqKGHQwDRMkvonP3Dv3%2B%7Ctkp%3ABk9SR7ayzrb5YA |
| 71 | Ebay | musicman1a2a3a4 | https://www.ebay.com/itm/115421011665?hash=item1adfa0ded1:g:xFkAAOSwoDBipOqD&amdata=enc%3AAAQAHAAAAoH2H8aVm4vmz2E0D9zXO%2B2Flr7O9gkJByvHmJULkIRB3bYRKxafVhIe%2FW6DX0nbVt0G1avqmAhdtJXB3TS%2B2BxrvWrouYB%2F0GIw6bxGHVIr4BG%2FMVoYi9kKfLXOPB%2F2FIxfghzK8O%2F2XsI8R7OXuDcR2g3UPxCpoigtP8avuvhdpqVTyux9LutX5p1YOcKnrXv3p7mDUbaCdpf2q26cKKS0gV35Y%3D%7Ctkp%3ABk9SR7iyzrb5YA |
| 72 | Ebay | ynbargain | https://www.ebay.com/itm/393893023161?hash=item5bb5da8db9:g:Aw4AAOSwcURh7HYB&amdata=enc%3AAAQAHAAAAsPEcBJTPpXSsICGzGIS4hS%2FSvwZCSBLDB32HcV%2ByjAi03QxOmvVgz3vcjQPrcVV2xFcVLOZGAJ0zpilibD8UkC3lnr%2BSEVLxR8iUtNdijq3gruRF9mXNfLD4mUJuyEIZWOaDnmXueSKwZ3D4faZ8pTsC2EnSpBLoAgaqdv1ZLMau%2BLSVAJasoI%2BBRx%2F14r0rHpXri06Kx8D7e%2FH8IQ6wtdodF3NcbKN1pKV3Kb9j7wdKo%7Ctkp%3ABk9SR7iyzrb5YA |
| 73 | Ebay | dotandbo_us | https://www.ebay.com/itm/204117903160?hash=item2f86600738:g:6yMAAOSwYJBjRekL&amdata=enc%3AAAQAHAAAA4D4sbYZ4G%2BtDYrm6oGDBYS0u1YfcK063neCAub8sRAdcao4q5l8gNzDx%2FkEb7dP9qvE5AbYDRd7Pyd6Pz6cc45MnJpw45YjeUpU8JERNWBpVpbC48Vy0lpQCrRuouOyWombNOwOKDF5cJBGFCqc%2Brd6Md1LHV%2FVYROBjCWVJhbk10iuqJsz8W3AHkL9rQ2aSbtoJ6%2BMbzbCJkFvBEIkDS2gd1oUlM%2BtEHLy8%2BCB5qsmgFbxiPyCNxBEqyvX6WUSiq8zvZZrX97vb662BSDwqjVs9%2BBJ1BrVB13lPQBjwRE89yZ%7Ctkp%3ABk9SR7qyzrb5YA |
| 74 | Ebay | productpier | https://www.ebay.com/itm/114866183028?hash=item1abe8edb74:g:SKYAAOSwOrdhhAUa&amdata=enc%3AAAQAHAAAA4Pej6SmkbMmc211%2BHj4AmerReST5lq9v1bLc9vMLKH6EEdtdS9rhwtoegV7NT64x%2B92jNjkJJzogilx%2FILo9rMtbbKSX6NNAWTOdnI0prJSKnSTfWQCi5pxb2jdSA8zYFYteqKrv0zHe47XXZD%2FDvoTuALpG62TzIwjaNGY3GTGuen9EBqypWJC7pSP%2BPQLPcsqEUGLuKOC240QQNUxSOZELC5U55QWOnTPYRa%2B8QqPrBlC2uQbArpP46Kxg7OIaVk6gPI%2F2F7aEIEUj3sD0aaA6ICGR4CDkkwreuF2bQhKGct%7Ctkp%3ABk9SR6TX67n5YA |
| 75 | Ebay | babymishkata | https://www.ebay.com/itm/265270137926?hash=item3dc3551446:g:QMQAAOSwHkVhGetr&amdata=enc%3AAAQAHAAAA4DGcRiDPB5i2i9XpTRzwf2e4Kkk6JAuLA%2Bu5q5oExOadBFPj4WW0Pty9ZRHKeOyBuTBKykuZtfjSlC1thHat7ODPPnNTZ1Up5D3dsfJpekcNXsiwzxKBrAYQc1NOTK%2FSZcpC%2FRE64WavQw5Py42yPB%2BuiHPdJ67U8M1I5OmzlEw8mV%2B2B8D5BdBh9jlMfjK5kytKX%2B2nBMoOO5i7QejXuzCsgi8xKDIvF7%2BBefRMc0eUTowAuD6dCxTZlYyCkxk7X069m%2F2FvLJjiH |

| | | | |
|---|---|---|---|
| | | | 1UMOGwO8SfxXfb6LFJNhOkbdDgym88hKzn5E%7Ctkp%3ABFBMpN frufIg |
| 76 | Ebay | jess_nr5 | https://www.ebay.com/itm/403928049724?hash=item5e0bfce83c:g:A~4 AAOSwwAhjQNz3&amdata=enc%3AAQAHAAAA4BSl28l8Y2%2BsDF JCDD%2FS21%2BKjP7VA6hD5a6hZnIioyi7xAKHdU0ysyaSeSWlHDZ b1ETm5XPNKXHhV%2BxawOCuv%2BbhUKftMPaoypDra%2FR8x%2 FAkw00C8OroAugarReheatZWQN4uvqc5o8TVXeyZChtU6YZjVhxx%2 BotatG6OzRkp6bsrM5MY1ycJbMHEGvaGlsr3XPBam4H4qtUA2nT7J3 bbfQeAw1gGEbGukOgjazxMD57FTTPLmyEF4Gb795Mt9JOX3KJZvk po6Bs%2F6KwY7pRv%2BZvsIp8mtAUbE3rDatiDi4D%7Ctkp%3ABk9 SR7ayzrb5YA |
| 77 | Walmart | INTEY | https://www.walmart.com/ip/SIMBR-Ninja-Warrior-Obstacle-Course-Kid s-8-Accessories-Outdoor-Play-Equipment-50ft-Slackline-Have-Fun-Ba ckyard-Train-American-Monkey-Bars/615546400 |
| 78 | Walmart | Jump Tastic Trampoline | https://www.walmart.com/ip/JumpTastic-50Ft-Ninja-Warrior-Obstacle-C ourse-Monkey-bars-Rope-Ladder-Swing-Accessories-Backyard-Outdo or-Training-Equipment-Kids/158270134 |
| 79 | Walmart | Aonuo Technology | https://www.walmart.com/ip/Dripex-50FT-Ninja-Warrior-Obstacle-Cours e-for-Kids-10-Obstacles-with-2-Slacklines-Gift-for-3-12-Girls-Boys/176 7236671 |
| 80 | Walmart | KLOKICK | https://www.walmart.com/ip/KLOKICK-50FT-Ninja-Warrior-Obstacle-Co urse-with-Belt-Swing-for-Kids-Ninja-Slackline-with-10-Accessories-Dou ble-Line-Design/537728975 |
| 81 | Walmart | Clover-US | https://www.walmart.com/ip/Gasky-55FT-Ninja-Warrior-Obstacle-Cours e-16-Accessories-Adjustable-Buckles-Tree-Protectors-Carry-Bag-Kids-Have-Fun-Capacity-1320-lbs-Backyards-Outdoo/292624204 |
| 82 | Walmart | Shanghai fanting jixieshebei youxiangongsi | https://www.walmart.com/ip/SHZOND-Ninja-Warrior-Obstacle-Course-Kids-50-Slackline-14-Most-Complete-Accessories-Fun-Strength-Balan ce-Training-Ninja-Kids-Outside/1806608135 |
| 83 | Walmart | Zeeyh | https://www.walmart.com/ip/Ninja-Warrior-Obstacle-Course-Kids-Slackl ine-Kit-50-with-8-Accessories-Monkey-Bars-Gymnastics-Rings-Bridge-Obstacle-Line-Training-Equipment-Backyard-/479809031 |
| 84 | Walmart | Shenzhenshi Haimanjie Keji Youuxiangongsi | https://www.walmart.com/ip/Catinbow-Kids-Slackline-Hanging-Obstacle -Course-Set-Warrior-Training-Equipment-for-Backyard-Outdoor-Playgr ound/490576717 |
| 85 | Walmart | Joybuy | https://www.walmart.com/ip/Zeni-Slackline-kit-Outdoor-for-Kids-Warrior -Obstacle-Course-Tree-Hanging-Obstacles-Training-Equipment-Set-for -Backyard/971999555 |
| 86 | Walmart | BEST TOOL | https://www.walmart.com/ip/2X50Ft-Ninja-Warrior-Obstacle-Course-For -Kids-2-Slackline-17-Removable-Buckle-Loops-12-Attachments-Outsid e/1851156049 |
| 87 | Walmart | RANIPOBO TECH | https://www.walmart.com/ip/Tukinala-Ninja-Line-Warrior-Obstacle-Cour se-for-Kids-Outside-Tree-Hanging-Obstacles-Line-Play-Set-for-Backya rd-Tree-Training-Equipment-Outdoor-Play/839329959 |
| 88 | Walmart | RRX | https://www.walmart.com/ip/Comie-Ninja-Warrior-Obstacle-Course-Kid s-54FT-Slack-line-12-Accessories-Kids-Ladder-Gym-Rings-Monkey-Ba rs-Rope-Knots-Ninja-Line-Line/624240955 |

| 89 | Walmart | Kaprolife Ltd | https://www.walmart.com/ip/Ninja-Warrior-Obstacle-Course-Kit-Kids-52FT-Double-Lines-Most-Complete-Accessories-Kids-Horizontal-Bar-Gymnastics-Ring-Rope-Ladder/261531197 |
| 90 | Walmart | MEHOME STORE | https://www.walmart.com/ip/LOVECOM-Ninja-Warrior-Obstacle-Course-Kids-Backyard-Spy-Kit-Monkey-Bars-Climbing-Dome-Tree-Training-Equipment/707276871 |
| 91 | Walmart | SEAKOS | https://www.walmart.com/ip/Ninja-Warrior-Obstacle-Course-Kids-11-Durable-Obstacles-50ft-Slackline-Outdoor-Hanging-Play-Equipment-Train-American-Kids-Toys-480-lbs-Load/1863348573?athbdg=L1700 |
| 92 | Walmart | GoDecor | https://www.walmart.com/ip/GoDecor-40-Ninja-Obstacle-Course-Kit-for-Kids-28-PCS-Ninja-Warrior-Course-with-Storage-Bag/480253377 |
| 93 | Walmart | ANKB | https://www.walmart.com/ip/FSXUOLIPI-Ninja-Warrior-Obstacle-Course-Kids-2x55Ft-Slackline-Climbing-Net-Rope-Ladder-Trapeze-Swing-Monkey-Bars-Outside/1764509187 |
| 94 | Walmart | qingdaohuiyuanlifengshangmaoyouxiangongsi | https://www.walmart.com/ip/50FT-Ninja-Line-Kids-Ninja-Warrior-Obstacle-Course-Ninja-Slack-Line-with-Climbing-Rope-Swing-Set/1878513161?athbdg=L1700 |
| 95 | Walmart | Funnytoys | https://www.walmart.com/ip/Funnytoys-Warrior-Obstacle-Course-for-Kids-Slackline-kit-Outdoor-Ninja-Course-Tree-Hanging-Obstacles-Training-Equipment-Set-for-Backyard/770922507 |
| 96 | Walmart | Goorabbit | https://www.walmart.com/ip/Ninja-Warrior-Obstacle-Course-Kids-50ft-Slackline-w-Monkey-Bars-Bonus-Seat-Swing-Gym-Rings-More-Obstacles-Adjustable-Positions-Perfect-Training/515666874 |
| 97 | Walmart | Gouguhanshu Nice LLC | https://www.walmart.com/ip/Kepooman-Kids-Slackline-Hanging-Obstacle-Course-Kit-for-Backyard-Multi-color/762625262 |
| 98 | Walmart | Shen zhen shi de xing yang ke ji you xian gong si | https://www.walmart.com/ip/Senjay-Outdoor-Backyard-Ninja-Obstacle-Course-Line-Hanging-Obstacles-Adjustable-Buckles-Tree-Protectors-Carrying-Bag-Warrior-Training-Equipment-Kids-/1280239843 |
| 99 | Walmart | Fuhongda STORE | https://www.walmart.com/ip/Outdoor-Backyard-Ninja-Obstacle-Course-Line-Hanging-Obstacles-Adjustable-Buckles-Tree-Protectors-Carrying-Bag-Warrior-Training-Equipment-Kids-XH/812678714 |
| 100 | Walmart | WEIHUIZE STORE | https://www.walmart.com/ip/LHCER-Outdoor-Backyard-Ninja-Obstacle-Course-Line-Hanging-Obstacles-Adjustable-Buckles-Tree-Protectors-Carrying-Bag-Warrior-Training-Equipment-Kids/1290713512 |
| 101 | Walmart | Imere Mallet | https://www.walmart.com/ip/Clearance-Backyard-Obstacle-Training-Course-Hanging-Monkey-Bars-Swing-Wooden-Ladder-Climbing-Rope-Ninja-Warrior-Equipment-Gift-Set-Kids/1884163189 |
| 102 | Walmart | ChuHeDianZi | https://www.walmart.com/ip/Kid-Teen-Adult-Slackline-Bar-Kit-Tree-Hanging-Obstacles-Line-Accessories-Play-Set-Outdoor-Ninja-Warrior-Obstacle-Course-Training-Equipment-Backyard-A/561406186?athbdg=L1700 |
| 103 | Walmart | JSHHH | https://www.walmart.com/ip/JSHHH-Ninja-Warrior-Obstacle-Course-Kids-2-x-Slackline-50-with-12-Accessories-Kids-Including-Swings-Rope-ladders-Rings-etc/1523962820 |
| 104 | Walmart | Vonluxe Zone | https://www.walmart.com/ip/Costzon-Ninja-Warrior-Obstacle-Course-Kids-50-Slackline-Kit-w-7-Hanging-Obstacles-9-Adjustable-Buckles-330lbs-Capacity-Nylon-Training-Equipment-Backy/1540748195 |

| | | | |
|---|---|---|---|
| 105 | Walmart | BT DIRECT | https://www.walmart.com/ip/HISTOYE-Ninja-Warrior-Obstacle-Course-Kids-Backyard-Spy-Kit-Monkey-Bars-Climbing-Dome-Tree-Training-Equipment/644311073 |
| 106 | Walmart | haikoushipenghongmaoyiyouxiangongsi | https://www.walmart.com/ip/PENGZHOU-Ninja-Slackline-Warrior-Obstacle-Course-Kids-2x60ft-Swing-Rope-Ladder-Climbing-Net-Ring-Outdoor-Training-Equipment-Set-Backyard/1123562060 |
| 107 | Walmart | Shenzhenshi haiyao dianzishangwu youxingongsi | https://www.walmart.com/ip/MAXZER-Ninja-Warrior-Obstacle-Course-Kids-Slackline-52-11-Accessories-Kids-Includes-Swing-Net-Rope-Ladder-Slackline-Gymnastic-Bar-Become/1987930280 |
| 108 | Walmart | Siauction | https://www.walmart.com/ip/Ninja-Warrior-Obstacle-Course-For-Kids-50Ft-Slackline-With-12-Accessories-Kids-Fabulous-Training-Equipment-Outside-Backyard/1051615060 |
| 109 | Walmart | FreshTop | https://www.walmart.com/ip/Mirabranlly-Slackline-Bar-Kit-Outdoor-Tree-Hanging-Obstacles-Training-Kit-with-Monkey-Bar-and-Swinging-Obstacles-Line-Accessories-for-Kids-Adults/381423526 |
| 110 | Walmart | BestCollection | https://www.walmart.com/ip/SHY-50FT-Ninja-Warrior-Obstacle-Course-for-Kids-with-Saucer-Swing-Colorful-Net-Climbing-Ladder-Ninja-Wheel-Monkey-Bars-Gym-Rings/1004836174?athbdg=L1700 |
| 111 | Walmart | YICHAOFAN STORE | https://www.walmart.com/ip/EOTVIA-Outdoor-Backyard-Ninja-Obstacle-Course-Line-Hanging-Obstacles-Adjustable-Buckles-Tree-Protectors-Carrying-Bag-Warrior-Training-Equipment-Kids-/933222320 |
| 112 | Walmart | GoGames | https://www.walmart.com/ip/50FT-Ninja-Obstacle-Course-Ninja-Course-with-Belt-Swing-for-Kids-Double-Line-Ninja-Slackline-with-10-Accessories-Clearance/716055497 |
| 113 | Walmart | BAYTOCARE | https://www.walmart.com/ip/BaytoCare-Ninja-Hanging-Obstacle-Course-for-Children-Adults-Backyard-Activities/283066035?athbdg=L1700 |
| 114 | Walmart | SalonMore | https://www.walmart.com/ip/SalonMore-Slackline-Kit-Ninja-Obstacle-Course-Line-Kit-Backyard-Activity-Blue/627918928 |
| 115 | Walmart | HomeDirect | https://www.walmart.com/ip/HomeDirect-Portable-52-5Ft-Ninja-Slackline-Monkey-Bar-Ladder-Kit-Kids-Gym-Swinging-Obstacle-Course-Set/424612916 |
| 116 | Walmart | SamyoHome | https://www.walmart.com/ip/SamyoHome-Ninja-Hanging-Obstacle-Course-for-Backyard-Family-Fun/695529400?athbdg=L1700 |
| 117 | Walmart | Elite Store | https://www.walmart.com/ip/Coreus-Ninja-Warrior-Obstacle-Course-for-Kids-Slackline-52-Ft/782851803 |
| 118 | Walmart | Taiga Marketing | https://www.walmart.com/ip/WonkaWoo-619629044687-Ninja-Warrior-Obstacle-Course-Rope-Set-for-Kids-42-ft-Line-with-Swing/813678214 |
| 119 | Walmart | Best Tech Discount | https://www.walmart.com/ip/Ninja-Obstacle-Course-Most-Complete-Warrior-Course-Kids-2X65FT-Slacklines-Climbing-Net-Swing-Ladder-Wheel-Monkey-Bars-Gym-Rings-Rope-Knots/1419910923 |
| 120 | Walmart | IM Beauty | https://www.walmart.com/ip/US-IN-STOCK-Warrior-Obstacle-Course-Kids-2X50FT-Double-Ninja-Slackline-Most-Complete-Accessories-Kids-Swing-Trapeze-Rope-Ladder-Arm-Trainer/747819271 |
| 121 | Walmart | Joybuy Express | https://www.walmart.com/ip/Ninja-Warrior-Obstacle-Course-for-Kids-Outdoor-Backyard-Course-Training-Set-2x56FT-Double-Ninja-Slackline-with-Adjustabl/1226319889 |

| 122 | Walmart | Aosom | https://www.walmart.com/ip/Outsunny-Ninja-Warrior-Obstacle-Course-Kids-46ft-Slackline-w-Monkey-Bar-Gymnastic-Ring-Fist-Holds-Ropes-Training-Equipment-Backyard-Outdoor/577905075?athbdg=L1700 |
|---|---|---|---|
| 123 | Walmart | Amanda Wallen LLC | https://www.walmart.com/ip/Ninja-Warrior-Obstacle-Course-for-Kids-54-Ninja-Slack-line/243254192 |
| 124 | Walmart | Joybuy Express | https://www.walmart.com/ip/Ninja-Warrior-Obstacle-Course-for-Kids-11-Durable-Obstacles-and-50ft-Slackline-Outdoor-Hanging-Play-Equipment-Train-a-A/1503942634 |
| 125 | Walmart | Joybuy Express | https://www.walmart.com/ip/Ninja-Warrior-Obstacle-Course-for-Kids-Outdoor-Backyard-Course-Training-Set-2x56FT-Double-Ninja-Slackline-with-Adjustabl/1278648413 |
| 126 | Walmart | GreatVista Inc | https://www.walmart.com/ip/Tukinala-Obstacle-Course-Ninja-Warrior-Kids-Zipline-Kits-Backyard-Most-Complete-Accessories-Portable-Slackline-Monkey-Bar-Ladder-Intro-Kit/845993259 |
| 127 | Walmart | Joybuy Express | https://www.walmart.com/ip/Mgaxyff-Outdoor-Backyard-Ninja-Obstacle-Course-Line-Hanging-Obstacles-Adjustable-Buckles-Tree-Protectors-Carrying-Bag-Warrior-Training-Equipment-Kids/1124518133 |
| 128 | Walmart | Zimtown | https://www.walmart.com/ip/Zimtown-Ninja-Warrior-Obstacle-Course-Line-Kit-40-Slackline-7-Hanging-Obstacles/219224504 |
| 129 | Walmart | Breezy Goods LLC | https://www.walmart.com/ip/Backyard-Ninja-Warrior-Hanging-Obstacle-Course-Slackline-Monkey-Bars-Kit-59ft/226846920 |
| 130 | Walmart | Costway | https://www.walmart.com/ip/Ninja-Obstacle-Course-Line-Kit-for-Kids-50FT-Ninja-Slackline-Kit/910391330 |
| 131 | Walmart | NinjaSafe LLC | https://www.walmart.com/ip/NinjaSafe-Obstacle-Course-Kids-Outdoor-Toys-Ages-5-Includes-10-Obstacles-50ft-Slackline-Easy-Setup-Ninja-Durable-Safe-Materials/673578331 |
| 132 | Walmart | DreamsBe | https://www.walmart.com/ip/Ninja-Hanging-Obstacle-Course-Portable-40-Slackline-Monkey-Bar-Kit-8-Swinging-Obstacles-Climbing-Rope-4-Rings-3-Bars-250lb-Capacity-Backyard-Playgrou/983775631 |
| 133 | Walmart | UBesGoo | https://www.walmart.com/ip/UBesGoo-Ninja-Line-Jungle-Swing-Set-40-Hanging-Obstacle-Course-Slackline/303782955?athbdg=L1700 |
| 134 | Walmart | Ktaxon | https://www.walmart.com/ip/Ktaxon-Ninja-Hanging-Obstacle-Course-for-Backyard-Family-Fun/128911746?athbdg=L1700 |
| 135 | Walmart | HAPPY GIRL TRADING | https://www.walmart.com/ip/Winado-Ninja-Slackline-Kit-Obstacle-Course-Line-Jungle-Swing-Set-Family-Backyard-Game/785069643?athbdg=L1700 |
| 136 | Walmart | VIK TECH | https://www.walmart.com/ip/Piscis-Obstacle-Course-for-Kids-Obstacle-Training-Slackline-Kit-Ninja-Line-Training-Equipment-for-Backyard-Outdoor/587709908 |
| 137 | Walmart | Shop On Down | https://www.walmart.com/ip/50-Feet-Ninja-Obstacle-Course-Line-Kit-for-Kids/1887214736 |
| 138 | Wayfair | Klo Kick | https://www.wayfair.com/outdoor/pdp/klo-kick-50ft-ninja-warrior-obstacle-course-boki1020.html |
| 139 | Wayfair | PITRAPSETUP | https://www.wayfair.com/outdoor/pdp/pitrapsetup-ninja-warrior-obstacle-course-double-slackline-swing-set-htra1006.html |
| 140 | Wayfair | KODIAK STRAPS | https://www.wayfair.com/outdoor/pdp/kodiak-straps-ninja-warrior-obstacle-swing-set-kdia1001.html |

| 141 | Wayfair | c&g outdoors | https://www.wayfair.com/outdoor/pdp/c-g-outdoors-childrens-ninja-line-52-foot-ninja-warrior-obstacle-course-cbut1508.html |
| 142 | Wayfair | Winado | https://www.wayfair.com/outdoor/pdp/winado-ninja-hanging-obstacle-course-wiio3420.html |
| 143 | Wayfair | Ktaxon | https://www.wayfair.com/outdoor/pdp/ktaxon-slackline-bar-ktax5770.html |
| 144 | Wayfair | Ubesgoo | https://www.wayfair.com/outdoor/pdp/ubesgoo-30-piece-hanging-obstacle-course-for-kids-set-ubeo3089.html |
| 145 | Alibaba | Taizhou Kaikai Special Equipment Co., Ltd | https://www.alibaba.com/product-detail/Fun-Backyard-Outdoor-Kids-Monkey-Bar_1600271189068.html?spm=a2700.galleryofferlist.normal_offer.d_image.745e6018h6cJ9K |
| 146 | Alibaba | Taizhou Senkang Protective Products Factory | https://www.alibaba.com/product-detail/Outdoor-Slackline-ninja-warrior-Obstacle-Course_1600169603229.html?spm=a2700.shop_plgr.41413.34.258b5ee2qMYp4N |
| 147 | Alibaba | Taizhou Anerte Rope Net Belt Co., Ltd. | https://www.alibaba.com/product-detail/Kids-Swinging-Course-Set-Bars-Fists_62542836800.html?spm=a2700.galleryofferlist.normal_offer.d_title.609042d6FOZcB7 |
| 148 | Alibaba | Taizhou Harbor Security Technology Co., Ltd. | https://www.alibaba.com/product-detail/Kids-Outdoor-Slackline-Monkey-Bar-Kit_1600383760754.html?spm=a2700.galleryofferlist.normal_offer.d_title.609042d6FOZcB7 |
| 149 | Alibaba | Taizhou Zhengfeng Thread Belt Co., Ltd. | https://www.alibaba.com/product-detail/Double-Ninja-Slackline-Obstacle-Course-for_1600436674727.html?spm=a2700.shop_plser.41413.13.1aba66b7qO8zzx |
| 150 | Alibaba | Taizhou Intop Industry And Trading Co., Ltd. | https://www.alibaba.com/product-detail/Outdoor-Hanging-Rope-Training-Accessories-Ninja_1600086280510.html?spm=a2700.shop_pl.41413.15.45b52b5c8Pt3n5 |
| 151 | Alibaba | Taizhou Chuangke Rope Network Co., Ltd. | https://www.alibaba.com/product-detail/Hot-Sale-At-Low-Prices-Sports_1600263980574.html?spm=a2700.galleryofferlist.normal_offer.d_image.2fc942d7JgjrKG |
| 152 | Alibaba | Ningbo Dory Outdoors Co., Ltd. | https://www.alibaba.com/product-detail/Outdoor-ninja-slackline-ninja-warrior-obstacle_60830151575.html?spm=a2700.galleryofferlist.normal_offer.d_title.129a5a8cFodTBy |
| 153 | Alibaba | Suzhou Yifeite Sports Goods Co., Ltd | https://www.alibaba.com/product-detail/FLYFIT-Child-Playground-Backyard-Monkey-knot_1600341488353.html?spm=a2700.galleryofferlist.normal_offer.d_title.36205a8cLGRmMO |

| | | | |
|---|---|---|---|
| 154 | Alibaba | Qingdao Jinhuaxing Sports Products Co., Ltd. | https://www.alibaba.com/product-detail/Portable-Ninja-Warrior-obstacle-Course-hanging_1600382100641.html?spm=a2700.galleryofferlist.normal_offer.d_title.98847c3byGzbbM |
| 155 | Alibaba | Huzhou Weituo Toy Co., Ltd. | https://www.alibaba.com/product-detail/Warrior-Obstacle-Course-Training-Equipment-46_1600610042496.html?spm=a2700.shop_pl.41413.11.24d045dfIsKKTB |
| 156 | Alibaba | Eastony Industries (Ningbo) Co., Ltd. | https://www.alibaba.com/product-detail/Ninja-Slackline-Monkey-Bars-Kit-upto_1600095327945.html?spm=a2700.details.0.0.52856665KtwXmA |
| 157 | Alibaba | Procircle Fitness Training Products (suzhou) Co., Ltd. | https://www.alibaba.com/product-detail/Climbing-Rope-Ladder-Training-Line-Tree_1600265506943.html?spm=a2700.galleryofferlist.normal_offer.d_title.1ef36dc1geg0tX |
| 158 | Alibaba | Suzhou Nuoweisi Gifts Co., Ltd. | https://www.alibaba.com/product-detail/Swing-Ladder-Ninja-Wheel-Monkey-Bars_1600331695077.html?spm=a2700.galleryofferlist.normal_offer.d_title.2ca57c3b43HRtP |
| 159 | Alibaba | Zhejiang Zhongsheng Amusement Equipment Co., Ltd. | https://www.alibaba.com/product-detail/50ft-Ninja-slaceline-kit-training-obstacle_1600315020347.html?spm=a2700.galleryofferlist.normal_offer.d_title.1abd42d7rnIZ5h |
| 160 | Alibaba | Yiwu Feide Sports Goods Co., Ltd. | https://www.alibaba.com/product-detail/FDFIT-Ninja-Slackline-Warrior-Obstacle-Course_1600459390304.html?spm=a2700.galleryofferlist.normal_offer.d_title.47535a8cDQZyl9 |
| 161 | Alibaba | Ningbo Easy-Lifting Import & Export Co., Ltd. | https://www.alibaba.com/product-detail/New-Arrival-Outdoor-Sports-Slackline-Slackline_60517159991.html?spm=a2700.details.0.0.25c661bc5W52D4 |
| 162 | Alibaba | Ningbo Yibo Leisure Product Co., Ltd. | https://www.alibaba.com/product-detail/Ninja-Warrior-Obstacle-Training-Line-Course_1600595673786.html?spm=a2700.galleryofferlist.0.0.5f2916bc9IZaP2 |
| 163 | Alibaba | Shenzhen Lesterlighting Technology Company Limited | https://www.alibaba.com/product-detail/Obstacle-Course-Kit-Slack-line-Hanging_1700004360038.html?spm=a2700.galleryofferlist.0.0.5f2916bc9IZaP2 |